**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Reynaldo Enrique LOPEZ–ZELADON,**
**Defendant–Appellant.**

**No. 05–40006.**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided Jan. 11, 2006.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Laura Fletcher Leavitt, Assistant Federal Public Defender, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before REAVLEY, DAVIS and PRADO, Circuit Judges.

PER CURIAM: *

Reynaldo Enrique Lopez–Zeladon (Lopez) appeals from his conviction of illegal reentry following deportation.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not ·be published and is not precedent except under

Lopez challenges the constitutionality of 8 U.S.C. § 1326(b). His constitutional challenge is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although Rodriguez contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez,* 410 F.3d 268, 276 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Lopez properly concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, but he raises it here to preserve it for further review.

Lopez contends that the district court's imposition of sentence under the formerly mandatory Sentencing Guidelines scheme constituted reversible error, pursuant to *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). Lopez further contends that the Government cannot demonstrate that the district court's error was harmless beyond a reasonable doubt. The Government concedes that error occurred, but it notes that the error was nonconstitutional in nature, it and argues that the error was harmless.

Because Lopez preserved his "Fanfan" challenge in the district court by raising an objection based on *Blakely v. Washington,* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), we review for harmless error. *United States v. Walters,* 418 F.3d 461, 463 (5th Cir.2005). The Govern-

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

ment bears the burden of proving beyond a reasonable doubt that the district court would not have sentenced Lopez differently under an advisory guideline sentencing regime. *See id.* at 464.

■ Although the district court sentenced Lopez to the low end of the applicable, level–21, category-IV, sentencing range, its comment that category III was fair, and its selection of a sentence in the "overlap zone" of categories III and IV, suggests that the court might have selected another sentence had the guidelines been advisory. The Government has failed to demonstrate beyond a reasonable doubt that the district court would not have sentenced Lopez differently under an advisory guidelines sentencing regime. *See Walters*, 418 F.3d at 464. The Government thus has not carried its burden of showing harmless error. *See id.* We therefore remand Lopez's case to the district court to determine whether resentencing is needed.

AFFIRMED WITH REMAND FOR RECONSIDERATION OF THE SENTENCE.